UNITED STATES of America, Plaintiff–Appellee

v.

Allan Roberto RIVERA–GARCIA, Defendant–Appellant.

No. 06–40994
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 11, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before REAVLEY, BARKSDALE, and GARZA, Circuit Judges.

PER CURIAM: *

Allan Roberto Rivera–Garcia was convicted of violating 8 U.S.C. § 1326 by being found in the United States without permission, following removal. He appeals the sentence imposed in his case following this court's remand for resentencing in

---

* Pursuant to 5TH CIR. R. 47.5, the court has     determined that this opinion should not be

light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Rivera–Garcia challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). A panel of this court rejected Rivera–Garcia's *Apprendi*-based argument in his initial appeal. *United States v. Rivera–Garcia*, 167 Fed.Appx. 989, 989–90 (5th Cir.), *cert. denied*, 547 U.S. 1156, 126 S.Ct. 2309, 164 L.Ed.2d 829 (2006). This court's previous decision stands as the law of the case. *See United States v. Becerra*, 155 F.3d 740, 752–53 (5th Cir.1998).

Rivera–Garcia also contends that his sentence is unreasonable as a matter of law because it was imposed pursuant to a de facto mandatory sentencing scheme. He argues that post-*Booker* rulings issued by this court have effectively reinstated the mandatory sentencing system found unconstitutional in *Booker*. This court must follow its precedent addressing post-*Booker* sentencing unless an intervening en banc or Supreme Court decision renders the decisions inapplicable. *See In re Brown*, 457 F.3d 392, 395 n. 1 (5th Cir. 2006). Rivera–Garcia has cited no such decision.

Rivera–Garcia's sentence, which falls within his properly calculated sentencing guideline range, is presumed reasonable. *See Rita v. United States*, —— U.S. ——, 127 S.Ct. 2456, 2462–66, 168 L.Ed.2d 203 (2007); *United States v. Alonzo*, 435 F.3d 551, 554 (5th Cir.2006). Giving "great deference" to that sentence, and recognizing that the sentencing court considered all the factors for a fair sentence under 18

U.S.C. § 3553(a), we conclude that Rivera–Garcia has failed to rebut the presumption that his sentence was reasonable. *See United States v. Nikonova*, 480 F.3d 371, 376 (5th Cir.), *cert. denied*, —— U.S. ——, 128 S.Ct. 163, 169 L.Ed.2d 112 (2007).

AFFIRMED.

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.